# UNITED STATES BANKRUPTCY COURT
NORTHERN **DISTRICT OF** ILLINOIS
EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| A & F ENTERPRISES, INC. II | § | Case No. 13-07930 |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 02/28/2013 . The case was converted to one under Chapter 7 on 08/06/2014 . The undersigned trustee was appointed on 08/06/2014 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of          $          526,489.63

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 499,353.44 |
| Bank service fees | 1,676.58 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]          $          25,459.61

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  01/02/2015  and the deadline for filing governmental claims was  01/02/2015 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 29,574.48 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 16,034.61 , for a total compensation of $ 29,574.48 [2] .  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 0.00 [2] .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/20/2018                    By:/s/Frances Gecker, Trustee
                                         Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**Page:** 1

### FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 13-07930 | DRC | Judge: | Donald R Cassling | Trustee Name: |
| Case Name: | A & F ENTERPRISES, INC. II | | | | Date Filed (f) or Converted (c): |
| | | | | | 341(a) Meeting Date: |
| For Period Ending: | 07/20/2018 | | | | Claims Bar Date: |

Trustee Name: Frances Gecker, Trustee
Date Filed (f) or Converted (c): 08/06/2014 (c)
341(a) Meeting Date: 09/19/2014
Claims Bar Date: 01/02/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  BANK ACCOUNTS - BMO HARRIS BANK  X9763 | 12,290.27 | 12,290.27 | | 20,114.81 | FA |
| 2.  BANK ACCOUNTS - BMO HARRIS BANK  X9771 | 1,285.84 | 1,285.84 | | 4,186.98 | FA |
| 3.  BANK ACCOUNTS - BMO HARRIS BANK  X9798 | 2,399.15 | 2,399.15 | | 1,230.60 | FA |
| 4.  Void - Chapter 11 Asset (u)<br><br>IHOP Store No. 1206 Franchise Agreement | 0.00 | N/A | | 0.00 | FA |
| 5.  Void - Chapter 11 Asset (u)<br><br>Various restaurant equipment. | 0.00 | N/A | | 0.00 | FA |
| 6.  Void - Chapter 11 Asset (u)<br><br>Inventory - food, glassware, hardware, smallware, office SU | 0.00 | N/A | | 0.00 | FA |
| 7.  CHAPTER 11 BOND REFUND (u) | 0.00 | 4,602.00 | | 4,602.00 | FA |
| 8.  Void - Chapter 11 Asset (u)<br><br>Cash - see global notes. | 0.00 | N/A | | 0.00 | FA |
| 9.  Void - Chapter 11 Asset (u)<br><br>Checking, Savings - see global notes. | 0.00 | N/A | | 0.00 | FA |
| 10.  Refund from Nicor Gas (u) | 0.00 | 0.00 | | 4,949.46 | FA |
| 11.  TAX RETURN REQUEST REFUND FROM IRS (u) | 0.00 | 0.00 | | 1,200.00 | FA |
| 12.  FUNDS IN DEBTOR IN POSSESSION BANK ACCOUNT (u) | 0.00 | 490,205.78 | | 490,205.78 | FA |
| INT.  Void (u) | 0.00 | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $15,975.26 | $510,783.04 | | $526,489.63 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

3/28/18 - THE TRUSTEE IS REVIEWING CLAIMS IN THE CONSOLIDATED CASE.

Exhibit A

Initial Projected Date of Final Report (TFR): 06/30/2016        Current Projected Date of Final Report (TFR): 06/01/2018

UST Form 101-7-TFR (5/1/2011) *(Page: 4)*

Case 13-07930 Doc 812 Filed 07/26/18 Entered 07/26/18 10:28:20 Desc Main
FORM 2
Document Page 5 of 38
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit B |
|---|---|---|---|---|---|---|
| Case No: 13-07930 | | | | Trustee Name: Frances Gecker, Trustee | | |
| Case Name: A & F ENTERPRISES, INC. II | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX1939 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX6229 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 07/20/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/15 | | Transfer from Acct # xxxxxx7622 | Transfer of Funds | 9999-000 | $25,851.15 | | $25,851.15 |
| 07/08/15 | | Transfer to Acct # xxxxxx7622 | Transfer of Funds | 9999-000 | | $37.59 | $25,813.56 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.70 | $25,783.86 |
| 08/24/15 | 7 | Global Surety, LLC - Bond Company One Shell Square 701 Poydras Street Suite 420 New Orleans, LA 70139 | Chapter 11 Bond Refund | 1290-000 | $4,602.00 | | $30,385.86 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $40.10 | $30,345.76 |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.66 | $30,302.10 |
| 11/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $45.05 | $30,257.05 |
| 12/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.53 | $30,213.52 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $44.92 | $30,168.60 |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $44.85 | $30,123.75 |
| 02/15/16 | 5001 | ADAMS-LEVINE 370 LEXINGTON AVENUE, SUITE 1101 NEW YORK, NEW YORK 10017 | BLANKET BOND NO. 10BSBGR6291 | 2300-000 | | $19.83 | $30,103.92 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $41.88 | $30,062.04 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $44.69 | $30,017.35 |

UST Form 101-7-TFR (5/1/2011) *(Page: 5)*              Page Subtotals:              $30,453.15      $435.80

Case 13-07930   Doc 812   Filed 07/26/18   Entered 07/26/18 10:28:20   Desc Main
Document   Page 6 of 38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-07930
Case Name: A & F ENTERPRISES, INC. II

Trustee Name: Frances Gecker, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1939
Checking

Taxpayer ID No: XX-XXX6229
For Period Ending: 07/20/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.19 | $29,974.16 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $44.56 | $29,929.60 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.06 | $29,886.54 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $44.43 | $29,842.11 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $44.36 | $29,797.75 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $42.87 | $29,754.88 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $44.24 | $29,710.64 |
| 02/02/17 | 5002 | INTERNATIONAL SURETIES LTD. Suite 420 701 Poydras Street New Orleans, LA 70139 | Blanket Bond 2017 | 2300-000 | | $12.78 | $29,697.86 |
| 02/16/17 | 5003 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 145500 CINCINNATI, OH 45250-5500 | Elsayed Inc. - FEIN 20-2670698 Form 940 (2014) Elsayed Inc. - December 31, 2014 - FUTA Tax due. Debtor filed incorrect tax returns. | 6810-000 | | $3,513.74 | $26,184.12 |
| 03/24/17 | 5004 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | FEIN 20-2670698 FORM 940 TAX PERIOD: 12/31/2014 | 6810-000 | | $609.80 | $25,574.32 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

Page Subtotals:                                   $0.00          $4,443.03

Case 13-07930   Doc 812   Filed 07/26/18   Entered 07/26/18 10:28:20   Desc Main
Document   Page 7 of 38

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-07930 | Trustee Name: Frances Gecker, Trustee | Exhibit B |
| Case Name: A & F ENTERPRISES, INC. II | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX1939 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6229 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/20/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 5005 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH  45999-0039 | Elsayed Inc. - FEIN 20-2670698 Form 940 (2014) Elsayed Inc. – December 31, 2014 - tax penalty for late FUTA Tax due.  Debtor filed incorrect tax returns. | 6810-000 | | $114.71 | $25,459.61 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $30,453.15 | $4,993.54 |
| Less: Bank Transfers/CD's | $25,851.15 | $37.59 |
| Subtotal | $4,602.00 | $4,955.95 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $4,602.00 | $4,955.95 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*                Page Subtotals:                $0.00        $114.71

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-07930
Case Name: A & F ENTERPRISES, INC. II

Taxpayer ID No: XX-XXX6229
For Period Ending: 07/20/2018

Trustee Name: Frances Gecker, Trustee
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX7622
GENERAL CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/14 | 12 | CHAPTER 11 ESTATE TRANSFER OF FUNDS | Transfer from Chapter 11 case | 1290-000 | $490,205.78 | | $490,205.78 |
| 08/25/14 | 11 | UNITED STATES TREASURY Internal Revenue ServiceKansas City, MO  64999-0202 | Refund from IRS for copy of return | 1290-000 | $150.00 | | $490,355.78 |
| 08/25/14 | 11 | UNITED STATES TREASURY Internal Revenue ServiceKansas City, MO  64999-0202 | Refund from IRS for copy of return | 1290-000 | $150.00 | | $490,505.78 |
| 08/25/14 | 11 | UNITED STATES TREASURY Internal Revenue ServiceKansas City, MO  64999-0202 | Refund from IRS for copy of return | 1290-000 | $150.00 | | $490,655.78 |
| 08/25/14 | 11 | UNITED STATES TREASURY Internal Revenue ServiceKansas City, MO  64999-0202 | Refund from IRS for copy of return | 1290-000 | $150.00 | | $490,805.78 |
| 08/25/14 | 11 | UNITED STATES TREASURY Internal Revenue ServiceKansas City, MO  64999-0202 | Refund from IRS for copy of return | 1290-000 | $150.00 | | $490,955.78 |
| 08/25/14 | 11 | UNITED STATES TREASURY Internal Revenue ServiceKansas City, MO  64999-0202 | Refund from IRS for copy of return | 1290-000 | $150.00 | | $491,105.78 |
| 08/25/14 | 11 | UNITED STATES TREASURY Internal Revenue ServiceKansas City, MO  64999-0202 | Refund from IRS for copy of return | 1290-000 | $150.00 | | $491,255.78 |
| 09/02/14 | 11 | UNITED STATES TREASURY | Refund from IRS for copy of return | 1290-000 | $150.00 | | $491,405.78 |
| 09/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $282.34 | $491,123.44 |
| 09/09/14 | 10000 | GRIECO 2860 S. RIVER ROADSUITE 350DES PLAINES, ILLINOIS 60018 | A&F ENTERPRISES PURSUANT TO ORDER DATED 8/5/14 | 6410-000 | | $73,399.59 | $417,723.85 |
| 09/09/14 | 10001 | GRIECO 2860 S. RIVER ROADSUITE 350DES PLAINES, ILLINOIS 60018 | AEA ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6410-000 | | $17,665.04 | $400,058.81 |
| 09/09/14 | 10002 | GRIECO 2860 S. RIVER ROADSUITE 350DES PLAINES, ILLINOIS 60018 | AEE ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6410-000 | | $48,755.51 | $351,303.30 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*

Page Subtotals: $491,405.78   $140,102.48

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 13-07930 | | | | | | |
| Case Name: A & F ENTERPRISES, INC. II | | | Trustee Name: Frances Gecker, Trustee | | | |
| | | | Bank Name: The Bank of New York Mellon | | | |
| | | | Account Number/CD#: XXXXXX7622 | | | |
| | | | GENERAL CHECKING | | | |
| Taxpayer ID No: XX-XXX6229 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 07/20/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/14 | 10003 | GRIECO 2860 S. RIVER ROADSUITE 350DES PLAINES, ILLINOIS 60018 | ELSAYED, INC. PURSUANT TO ORDER DATED 8/5/14 | 6410-000 | | $17,665.04 | $333,638.26 |
| 09/09/14 | 10004 | MUCH SHELIST 191 N. WACKER DRIVESUITE 1800CHICAGO, ILLINOIS 60606 | A&F ENTERPRISES PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $20,365.00 | $313,273.26 |
| 09/09/14 | 10005 | MUCH SHELIST 191 N. WACKER DRIVESUITE 1800CHICAGO, ILLINOIS 60606 | AEA ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $4,901.23 | $308,372.03 |
| 09/09/14 | 10006 | MUCH SHELIST 191 N. WACKER DRIVESUITE 1800CHICAGO, ILLINOIS 60606 | AEE ENTERPRISES PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $13,527.41 | $294,844.62 |
| 09/09/14 | 10007 | MUCH SHELIST 191 N. WACKER DRIVESUITE 1800CHICAGO, ILLINOIS 60606 | ELSAYED, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $4,901.23 | $289,943.39 |
| 09/09/14 | 10008 | O'ROURKE 55 W. WACKER DRIVESUITE 1400CHICAGO, ILLINOIS 60601 | A&F ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $35,321.07 | $254,622.32 |
| 09/09/14 | 10009 | O'ROURKE 55 W. WACKER DRIVESUITE 1400CHICAGO, ILLINOIS 60601 | AEA ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $8,500.71 | $246,121.61 |
| 09/09/14 | 10010 | O'ROURKE 55 W. WACKER DRIVESUITE 1400CHICAGO, ILLINOIS 60601 | AEE ENTERPRISES PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $23,461.94 | $222,659.67 |
| 09/09/14 | 10011 | O'ROURKE 55 W. WACKER DRIVESUITE 1400CHICAGO, ILLINOIS 60601 | ELSAYED, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $8,500.71 | $214,158.96 |
| 09/09/14 | 10012 | NEAL WOLFE 155 N. WACKER DRIVESUITE 1910CHICAGO, ILLINOIS 60606 | A&F ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $78,668.14 | $135,490.82 |
| 09/09/14 | 10013 | NEAL WOLFE 155 N. WACKER DRIVESUITE 1910CHICAGO, ILLINOIS 60606 | AEA ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $18,933.02 | $116,557.80 |
| 09/09/14 | 10014 | NEAL WOLFE 155 N. WACKER DRIVESUITE 1910CHICAGO, ILLINOIS 60606 | AEE ENTERPRISES PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $52,255.14 | $64,302.66 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:                          $0.00          $287,000.64

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit B |
|---|---|---|---|---|---|---|
| Case No: 13-07930 | | | Trustee Name: Frances Gecker, Trustee | | | |
| Case Name: A & F ENTERPRISES, INC. II | | | Bank Name: The Bank of New York Mellon | | | |
| | | | Account Number/CD#: XXXXXX7622 | | | |
| | | | GENERAL CHECKING | | | |
| Taxpayer ID No: XX-XXX6229 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 07/20/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/14 | 10015 | NEAL WOLFE 155 N. WACKER DRIVESUITE 1910CHICAGO, ILLINOIS 60606 | ELSAYED, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $18,933.02 | $45,369.64 |
| 09/12/14 | | ESTATE OF ALI ALFOROOKH Frances Gecker, Trustee | Funds transferred from estate Wire deposit into wrong estate account (Ali Alforookh Estate). Wire in from 15 bank accounts. Transfer by check. | 1110-000 | $25,532.39 | | $70,902.03 |
| 09/17/14 | | ESTATE OF ALI ALFOROOKH Frances Gecker, Trustee | Funds transferred from estate Funds incorrectly deposited into Ali Alforookh estate. Transfer by check. | | $25,532.39 | | $96,434.42 |
| | | | Gross Receipts        $25,532.39 | | | | |
| | 1 | | BANK ACCOUNTS - BMO     $20,114.81 HARRIS BANK  X9763 | 1129-000 | | | |
| | 2 | | BANK ACCOUNTS - BMO      $4,186.98 HARRIS BANK  X9771 | 1129-000 | | | |
| | 3 | | BANK ACCOUNTS - BMO      $1,230.60 HARRIS BANK  X9798 | 1129-000 | | | |
| 09/17/14 | | Reverses Deposit # 10 | Funds transferred from estate Date of deposit was wrong. Should be 9/17/14. | 1110-000 | ($25,532.39) | | $70,902.03 |
| 10/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $294.97 | $70,607.06 |
| 10/14/14 | 10016 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | First and Final Fee App Order dated 10/14/14 | | | $41,817.33 | $28,789.73 |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($41,780.45) | 3410-000 | | | |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($36.88) | 3420-000 | | | |
| 10/27/14 | 10 | Nicor Gas P.O. Box 4569 Atlanta, GA  30302 | Refund from Nicor Gas | 1229-000 | $4,949.46 | | $33,739.19 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*        Page Subtotals:                    $30,481.85        $61,045.32

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 13-07930 | Trustee Name: Frances Gecker, Trustee |
| Case Name: A & F ENTERPRISES, INC. II | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7622 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX6229 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/20/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $75.90 | $33,663.29 |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $48.44 | $33,614.85 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.97 | $33,564.88 |
| 01/29/15 | 10017 | CHANDRA LARRISON 110 CARLSON AVE. WASHINGTON, IL  61571 | Payroll Check Replacement  East Peoria IHOP 309-258-1820 | 6950-000 | | $126.27 | $33,438.61 |
| 01/30/15 | 10018 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O. BOX 804521 CINCINNATI, OH  45280-4521 | FEIN 36-4306229 FORM 940 (2014) | 6810-000 | | $897.97 | $32,540.64 |
| 01/30/15 | 10019 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O. BOX 804521 CINCINNATI, OH  45280-4521 | FEIN 55-0808336 FORM 940 (2014) Elham, Inc. | 6810-000 | | $1,008.54 | $31,532.10 |
| 01/30/15 | 10020 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O. BOX 804521 CINCINNATI, OH  45280-4521 | FEIN 20-2670698 FORM 940 (2014) ELSAYED, INC. | 6810-000 | | $1,131.20 | $30,400.90 |
| 01/30/15 | 10021 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O. BOX 804521 CINCINNATI, OH  45280-4521 | FEIN 36-4431829 FORM 940 (2014) HALIMA I, INC. | 6810-000 | | $1,134.97 | $29,265.93 |
| 01/30/15 | 10022 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O. BOX 804521 CINCINNATI, OH  45280-4521 | FEIN 26-1362263 FORM 940 (2014) MAHMOUD, INC. | 6810-000 | | $1,105.66 | $28,160.27 |
| 01/30/15 | 10023 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O. BOX 804521 CINCINNATI, OH  45280-4521 | FEIN 36-4484916 FORM 940 (2014) SABAH RESTAURANT, INC. | 6810-000 | | $1,037.44 | $27,122.83 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $6,616.36 |

Case 13-07930   Doc 812   Filed 07/26/18   Entered 07/26/18 10:28:20   Desc Main
Document   Page 12 of 38

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-07930

Case Name: A & F ENTERPRISES, INC. II

Taxpayer ID No: XX-XXX6229

For Period Ending: 07/20/2018

Trustee Name: Frances Gecker, Trustee

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX7622

GENERAL CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/30/15 | 10024 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O. BOX 804521 CINCINNATI, OH  45280-4521 | FEIN 26-2638376 FORM 940 (2014) WESTCHESTER ENTERPRISES, INC. | 6810-000 | | $776.69 | $26,346.14 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $49.90 | $26,296.24 |
| 02/10/15 | 10025 | ARTHUR B. LEVINE COMPANY Attn:  Maria Sponza 60 East 42nd Street, Room 965 New York, NY  10165 | Bond No. 10BSBGR6291 | 2300-000 | | $15.03 | $26,281.21 |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $36.76 | $26,244.45 |
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $39.02 | $26,205.43 |
| 05/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $37.70 | $26,167.73 |
| 06/05/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $38.90 | $26,128.83 |
| 06/29/15 | 10026 | Department of Treasury Internal Revenue Service Cincinnati, OH  45999-0039 | Tax Period 12/31/14; FEIN 26-4694035 (940)  East Peoria Enterprise Inc. | 2810-000 | | $277.68 | $25,851.15 |
| 07/08/15 | | Transfer from Acct # xxxxxx1939 | Transfer of Funds | 9999-000 | $37.59 | | $25,888.74 |
| 07/08/15 | | Transfer to Acct # xxxxxx1939 | Transfer of Funds | 9999-000 | | $25,851.15 | $37.59 |
| 07/08/15 | | The Bank of New York Mellon 500 Ross Street Suite 154-0510 Pittsburgh, PA 15262 | Bank Service Charge | 2600-000 | | $37.59 | $0.00 |

COLUMN TOTALS   $521,925.22   $521,925.22

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*

Page Subtotals:   $37.59   $27,160.42

Exhibit B

| | | |
|---|---:|---:|
| Less: Bank Transfers/CD's | $37.99 | $25,851.15 |
| Subtotal | $521,887.63 | $496,074.07 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $521,887.63 | $496,074.07 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---:|---:|

Exhibit B

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1939 - Checking | $4,602.00 | $4,955.95 | $25,459.61 |
| XXXXXX7622 - GENERAL CHECKING | $521,887.63 | $496,074.07 | $0.00 |
|  | $526,489.63 | $501,030.02 | $25,459.61 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $0.00 |
|---|---|
| Total Net Deposits: | $526,489.63 |
| Total Gross Receipts: | $526,489.63 |

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                                                    Date: July 20, 2018

Debtor Name: A & F ENTERPRISES, INC. II

Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 150<br>6410 | ALAN D. LASKO &<br>ASSOCIATES P. C.<br>205 W. Randolph Street<br>Suite 1150<br>Chicago, IL 60606 | Administrative | Order dated 10/14/14 - Dkt.#725<br>Chapter 11 - First and Final (Split with Ali Alforookh; Case No. 13-08077) | $0.00 | $41,780.45 | $41,780.45 |
| 150<br>6420 | ALAN D. LASKO &<br>ASSOCIATES P. C.<br>205 W. Randolph Street<br>Suite 1150<br>Chicago, IL 60606 | Administrative | Order dated 10/14/14 - Dkt.#725<br>Chapter 11 - First and Final (Split with Ali Alforookh; Case No. 13-08077) | $0.00 | $36.88 | $36.88 |
| 100<br>2100 | Frances Gecker<br>FRANKGECKER LLP<br>325 N. LaSalle Street, Suite 625<br>Chicago, IL 60654 | Administrative | | $0.00 | $16,034.61 | $16,034.61 |
| 900<br>6410 | GRIECO<br>2860 S. RIVER ROAD<br>SUITE 350<br>DES PLAINES, ILLINOIS 60018 | Administrative | | $0.00 | $73,399.59 | $73,399.59 |
| 900<br>6410 | GRIECO<br>2860 S. RIVER ROAD<br>SUITE 350<br>DES PLAINES, ILLINOIS 60018 | Administrative | | $0.00 | $17,665.04 | $17,665.04 |
| 900<br>6410 | GRIECO<br>2860 S. RIVER ROAD<br>SUITE 350<br>DES PLAINES, ILLINOIS 60018 | Administrative | | $0.00 | $48,755.51 | $48,755.51 |
| 900<br>6410 | GRIECO<br>2860 S. RIVER ROAD<br>SUITE 350<br>DES PLAINES, ILLINOIS 60018 | Administrative | | $0.00 | $17,665.04 | $17,665.04 |
| EPE - 6<br>400<br>6820 | ILLINOIS DEPARTMENT OF<br>EMPLOYMENT S<br>33 South State Street<br>Chicago, Illinois 60603 | Administrative | | $0.00 | $7,042.32 | $7,042.32 |
| AEE - 6<br>400<br>6820 | ILLINOIS DEPARTMENT OF<br>REVENUE<br>&lt;B&gt;(ADMINISTRATIVE)&lt;/B&gt;<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | Administrative | Claim #6 filed by Illinois Department of Revenue, Admin claimed: $3889.83 (Woods, Sharity) | $0.00 | $3,889.83 | $3,889.83 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                                     Date: July 20, 2018

Debtor Name: A & F ENTERPRISES, INC. II

Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| AEA - 4<br>400<br>6820 | ILLINOIS DEPARTMENT OF REVENUE<br><B>(ADMINISTRATIVE)</B><br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | Administrative | | $0.00 | $18,534.92 | $18,534.92 |
| ELH - 2<br>400<br>6820 | ILLINOIS DEPARTMENT OF REVENUE<br><B>(ADMINISTRATIVE)</B><br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | Administrative | WITHDRAWN | $0.00 | $9,691.78 | $0.00 |
| EPE - 4<br>400<br>6820 | ILLINOIS DEPARTMENT OF REVENUE<br><B>(ADMINISTRATIVE)</B><br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | Administrative | | $0.00 | $576.59 | $576.59 |
| HAL - 7<br>400<br>6820 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Administrative | | $0.00 | $10,865.37 | $10,865.37 |
| SAB - 4<br>150<br>6820 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Administrative | | $0.00 | $9,246.55 | $9,246.55 |
| SAB - 6<br>150<br>6820 | Illinois Dept of Employment Security (ADMINISTRATIVE)<br>33 S State St., 10th FlrCEU Bankruptcy<br>Chicago, Illinois 60603 | Administrative | | $0.00 | $2,791.87 | $2,791.87 |
| HAL - 8<br>400<br>6820 | Illinois Dept. of Employment Security<br>33 S State St., 10th Flr CEU Bkry<br>Chicago, Illinois 60603 | Administrative | | $6,697.05 | $6,697.05 | $6,697.05 |
| 900<br>6210 | O'ROURKE<br>55 W. WACKER DRIVE<br>SUITE 1400<br>CHICAGO, ILLINOIS  60601 | Administrative | | $0.00 | $35,321.07 | $35,321.07 |
| 900<br>6210 | O'ROURKE<br>55 W. WACKER DRIVE<br>SUITE 1400<br>CHICAGO, ILLINOIS  60601 | Administrative | | $0.00 | $8,500.71 | $8,500.71 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 16)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                                              Date: July 20, 2018

Debtor Name: A & F ENTERPRISES, INC. II

Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 900 6210 | O'ROURKE 55 W. WACKER DRIVE SUITE 1400 CHICAGO, ILLINOIS 60601 | Administrative | | $0.00 | $23,461.94 | $23,461.94 |
| 900 6210 | O'ROURKE 55 W. WACKER DRIVE SUITE 1400 CHICAGO, ILLINOIS 60601 | Administrative | | $0.00 | $8,500.71 | $8,500.71 |
| 900 6210 | MUCH SHELIST 191 N. WACKER DRIVE SUITE 1800 CHICAGO, ILLINOIS 60606 | Administrative | Balance due for Admin. Fees in Chapter 11- Order dated 8/5/14 [Dkt. #671 - Case No. 13-07930] | $0.00 | $20,365.00 | $20,365.00 |
| 900 6210 | MUCH SHELIST 191 N. WACKER DRIVE SUITE 1800 CHICAGO, ILLINOIS 60606 | Administrative | Balance due for Admin. Fees in Chapter 11- Order dated 8/5/14 [Dkt. #671 - Case No. 13-07930] | $0.00 | $4,901.23 | $4,901.23 |
| 900 6210 | MUCH SHELIST 191 N. WACKER DRIVE SUITE 1800 CHICAGO, ILLINOIS 60606 | Administrative | Balance due for Admin. Fees in Chapter 11- Order dated 8/5/14 [Dkt. #671 - Case No. 13-07930] | $0.00 | $13,527.41 | $13,527.41 |
| 900 6210 | MUCH SHELIST 191 N. WACKER DRIVE SUITE 1800 CHICAGO, ILLINOIS 60606 | Administrative | Balance due for Admin. Fees in Chapter 11- Order dated 8/5/14 [Dkt. #671 - Case No. 13-07930] | $0.00 | $4,901.23 | $4,901.23 |
| 150 6810 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 145500 CINCINNATI, OH 45250-5500 | Administrative | ElSayed Inc. - Penalties for 2014 Form 940. | $0.00 | $609.80 | $609.80 |
| 150 6810 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 145500 CINCINNATI, OH 45250-5500 | Administrative | Elsayed Inc. - December 31, 2014 - FUTA Tax due.  Debtor filed incorrect tax returns. | $0.00 | $3,513.74 | $3,513.74 |
| 150 6810 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 145500 CINCINNATI, OH 45250-5500 | Administrative | 2014 Tax Return - Elham | $0.00 | $1,008.54 | $1,008.54 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC

Debtor Name: A & F ENTERPRISES, INC. II

Claims Bar Date: 1/2/2015

Date: July 20, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 150 6810 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 145500 CINCINNATI, OH 45250-5500 | Administrative | 2014 Tax Return - A&F | $0.00 | $897.97 | $897.97 |
| 150 6810 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 145500 CINCINNATI, OH 45250-5500 | Administrative | 2014 Tax Return - Elsayed | $0.00 | $1,131.20 | $1,131.20 |
| 150 6810 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 145500 CINCINNATI, OH 45250-5500 | Administrative | 2014 Tax Return - Halima | $0.00 | $1,134.97 | $1,134.97 |
| 150 6810 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 145500 CINCINNATI, OH 45250-5500 | Administrative | 2014 Tax Return - Mahmoud | $0.00 | $1,105.66 | $1,105.66 |
| 150 6810 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 145500 CINCINNATI, OH 45250-5500 | Administrative | 2014 Tax Return - Westchester | $0.00 | $776.69 | $776.69 |
| 150 6810 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 145500 CINCINNATI, OH 45250-5500 | Administrative | 2014 Tax Return - Sabah | $0.00 | $1,037.44 | $1,037.44 |
| 150 6810 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 145500 CINCINNATI, OH 45250-5500 | Administrative | Tax penalty. | $0.00 | $114.71 | $114.71 |
| 900 6210 | NEAL WOLFE 155 N. WACKER DRIVE SUITE 1910 CHICAGO, ILLINOIS 60606 | Administrative | | $0.00 | $78,668.14 | $78,668.14 |
| 900 6210 | NEAL WOLFE 155 N. WACKER DRIVE SUITE 1910 CHICAGO, ILLINOIS 60606 | Administrative | | $0.00 | $18,933.02 | $18,933.02 |

Printed: July 20, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                                                    Date: July 20, 2018
Debtor Name: A & F ENTERPRISES, INC. II
Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 900 6210 | NEAL WOLFE<br>155 N. WACKER DRIVE<br>SUITE 1910<br>CHICAGO, ILLINOIS 60606 | Administrative | | $0.00 | $52,255.14 | $52,255.14 |
| 900 6210 | NEAL WOLFE<br>155 N. WACKER DRIVE<br>SUITE 1910<br>CHICAGO, ILLINOIS 60606 | Administrative | | $0.00 | $18,933.02 | $18,933.02 |
| 3 400 6820 | ILLINOIS DEPARTMENT OF REVENUE<br><B>(ADMINISTRATIVE)</B><br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664 | Administrative | WITHDRAWN | $0.00 | $11,574.61 | $0.00 |
| 13 400 6810 | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE<br><B>(ADMINISTRATIVE)</B><br>PO BOX 7346<br>PHILADELPHIA, PA 19101 | Administrative | Chapter 11 Admin. | $0.00 | $10,626.13 | $10,626.13 |
| 17 400 6820 | ILLINOIS DEPARTMENT OF REVENUE<br><B>(ADMINISTRATIVE)</B><br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664 | Administrative | | $0.00 | $31,869.31 | $31,869.31 |
| 23 99 2950 | OFFICE OF THE U. S. TRUSTEE<br>219 S. DEARBORN ST.<br>ROOM 873<br>CHICAGO, IL 60604 | Administrative | | $0.00 | $9,425.00 | $9,425.00 |
| 26 400 6820 | ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S. STATE STREET, 1OTH FL BKRY<br>CHICAGO, IL 60603 | Administrative | | $0.00 | $2,335.62 | $2,335.62 |
| HAL - 2P 400 5800 | DEPARTMENT OF THE TREASURY-INTERNAL<br>PO BOX 7346<br>PHILADELPHIA, PA 19101 | Priority | | $0.00 | $1,037.87 | $1,037.87 |
| MAH - 5 400 5800 | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19114 | Priority | | $0.00 | $21,803.11 | $21,803.11 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                                                                          Date: July 20, 2018
Debtor Name: A & F ENTERPRISES, INC. II
Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| AEE - 5 400 5800 | DEPARTMENT OF TREASURY Internal Revenue Service PO Box 7346 Philadelphia, PA  19101-7346 | Priority | Claim #5 filed by Department of Treasury, Amount claimed: $6316.92 (Hayes, Bruce) | $0.00 | $6,316.92 | $6,316.92 |
| AEE - 3P 400 5800 | DEPARTMENT OF TREASURY Internal Revenue Service PO Box 7346 Philadelphia, PA  19101-7346 | Priority | Claim #3 filed by Department of Treasury, Amount claimed: $10066.85 (Hayes, Bruce) | $0.00 | $9,222.73 | $9,222.73 |
| AEA - 1 400 5800 | DEPARTMENT OF TREASURY Internal Revenue Service PO Box 7346 Philadelphia, PA  19101-7346 | Priority | | $0.00 | $11,370.05 | $11,370.05 |
| MAH - 2P 400 5800 | Department of Treasury Internal Revenue Service PO Box 7346 Philadelphia, PA 19114 | Priority | | $0.00 | $10,217.96 | $10,217.96 |
| AEA - 5 400 5800 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19114 | Priority | Claim #5 filed by Department of Treasury-Internal Revenue Service, Amount claimed: $5281.20 (Hayes, Bruce) | $0.00 | $5,281.20 | $5,281.20 |
| SAB - 5 400 5800 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19114 | Priority | | $0.00 | $18,605.55 | $18,605.55 |
| ELS - 1P 400 5800 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Priority | | $0.00 | $4,767.45 | $4,767.45 |
| ELS - 3 400 5800 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Priority | | $0.00 | $48,591.54 | $48,591.54 |
| EPE - 5 400 5800 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Priority | | $0.00 | $25,699.85 | $25,699.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                      Date: July 20, 2018
Debtor Name: A & F ENTERPRISES, INC. II
Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| EPE - 2P 400 5800 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Priority | | $0.00 | $1,582.41 | $1,582.41 |
| SAB - 2P 400 5800 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19114 | Priority | | $0.00 | $24,516.87 | $24,516.87 |
| SAB - 1P 400 5800 | IL Dept. of Rev. Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | Priority | | $0.00 | $7,554.50 | $7,554.50 |
| ELH - 6P 400 5800 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST., 10TH FLR COLL. BANKRUPTC CHICAGO, ILLINOIS 60603 ATTN. AMELIA T. YABES | Priority | | $0.00 | $1,080.36 | $1,080.36 |
| EPE - 1P 400 5800 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO, IL 60664-0338 | Priority | | $0.00 | $18,332.52 | $18,332.52 |
| AEE - 2 400 5800 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO, IL 60664-0338 | Priority | | $0.00 | $11,185.00 | $11,185.00 |
| AEA - 2P 400 5800 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL  60664-0338 | Priority | | $0.00 | $13,149.00 | $13,149.00 |
| HAL - 1P 400 5800 | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | Priority | | $0.00 | $9,576.00 | $9,576.00 |
| 2P 400 5800 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL  60664-0338 | Priority | | $0.00 | $8,969.00 | $8,969.00 |

Printed: July 20, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                                                          Date: July 20, 2018
Debtor Name: A & F ENTERPRISES, INC. II
Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 6<br>400<br>5700 | MARK ODZOA<br>DAVI LAW GROUP<br>28371 DAVIS PARKWAY<br>SUITE 103<br>WARRENVILLE, IL 60555 | Priority | Child Support | $0.00 | $1,015,700.00 | $1,015,700.00 |
| 10<br>400<br>5300 | United States Department of Labor<br>Wage and Hour Administrator<br>c/o EILEEN HURLEY<br>US DEPT OF LABOR<br>SOLICITOR"S OFFICE<br>230 S. DEARBORN ST, SUITE<br>844<br>CHICAGO, IL 60604 | Priority | | $0.00 | $10,944.70 | $10,944.70 |
| 12<br>400<br>5200 | IHOP FRANCHISING, LLC<br>C/O ROBERT E. RICHARDS<br>DENTONS US LLP<br>233 S. WACKER DR., SUITE<br>7800<br>CHICAGO, IL 60606 | Priority | | $0.00 | $71,610.00 | $71,610.00 |
| 15<br>400<br>5700 | MARK ODZGA<br>DAVI LAW GROUP LLC<br>1776-A S. NAPERVILLE ROAD,<br>SUITE 105<br>WHEATON, IL 60189 | Priority | | $0.00 | $1,015,700.00 | $1,015,700.00 |
| 18<br>400<br>5300 | SAMER FARROUKH<br>11174 S COLUMBUS DR., #1<br>SOUTH<br>WORTH, IL 60482-1784 | Priority | | $0.00 | $2,816.90 | $2,816.90 |
| 19<br>400<br>5300 | MONDER MANNA<br>10833 LOCKWOOD AVE<br>OAK PARK, IL 60453 | Priority | | $0.00 | $7,035.10 | $7,035.10 |
| 20<br>400<br>5300 | MONDER MANNA<br>10833 LOCKWOOD AVE<br>OAK PARK, IL 60453 | Priority | | $0.00 | $4,889.62 | $4,889.62 |
| 21<br>400<br>5300 | MONDER MANNA<br>10833 LOCKWOOD AVE<br>OAK PARK, IL 60453 | Priority | | $0.00 | $7,035.10 | $7,035.10 |
| 22<br>400<br>5300 | MONDER MANNA<br>10833 LOCKWOOD AVE<br>OAK PARK, IL 60453 | Priority | | $0.00 | $4,027.39 | $4,027.39 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                        Date: July 20, 2018
Debtor Name: A & F ENTERPRISES, INC. II
Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 24 220 5200 | TAX FIELD Jamal Ali 3108 S. Oak Park Ave. Berwyn, IL 60402 | Priority | | $0.00 | $900.00 | $900.00 |
| 25 220 5200 | TAX FIELD Jamal Ali 3108 S. Oak Park Ave. Berwyn, IL 60402 | Priority | | $0.00 | $900.00 | $900.00 |
| MAH - 4 400 4110 | INLAND BANK AND TRUST WILLIAM S HACKNEY, SMITHAMUNDSEN 150 N MICHIGAN AVE, STE 3300 CHICAGO, IL 60601 | Secured | | $0.00 | $262,633.41 | $262,633.41 |
| 300 7100 | IHOP Franchising, LLC for itself and other IHOP en clo Rober 233 S. Wacker Dr. Suite 7800 Chicago, IL 60606 | Unsecured | Claim #3 filed by IHOP Franchising, LLC for itself and other IHOP en, Amount claimed $112079.64 (Wowchuk McDonald, Stefanie) | $112,079.64 | $0.00 | $0.00 |
| ELH - 4 400 7100 | IHOP Franchising, LLC for itself and other IHOP en clo Rober 233 S. Wacker Dr. Suite 7800 Chicago, IL 60606 | Unsecured | | $0.00 | $83,222.00 | $83,222.00 |
| EPE - 3 400 7100 | IHOP Franchising, LLC for itself and other IHOP en clo Rober 233 S. Wacker Dr. Suite 7800 Chicago, IL 60606 | Unsecured | | $0.00 | $73,540.00 | $73,540.00 |
| ELS - 2 400 7100 | IHOP Franchising, LLC for itself and other IHOP en clo Rober 233 S. Wacker Dr. Suite 7800 Chicago, IL 60606 | Unsecured | | $0.00 | $70,200.00 | $70,200.00 |
| SAB - 3 400 7100 | IHOP Franchising, LLC for itself and other IHOP en clo Rober 233 S. Wacker Dr. Suite 7800 Chicago, IL 60606 | Unsecured | | $0.00 | $74,636.70 | $74,636.70 |
| MAH - 3 400 7100 | IHOP Franchising, LLC IHOP entities c/o Robert E. Richards D 233 S. Wacker Dr., Suite 7800 Chicago, IL 60606 | Unsecured | | $0.00 | $105,518.00 | $105,518.00 |

Printed: July 20, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                                    Date: July 20, 2018
Debtor Name: A & F ENTERPRISES, INC. II
Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| HAL - 5<br>400<br>7100 | Travelers Indemnity Company c/o RMS Bankruptcy Recovery Serv P.O. Box 5126 Timonium, MD 21094 | Unsecured | | $0.00 | $9,539.09 | $9,539.09 |
| AEE - 4<br>400<br>7100 | IHOP Franchising, LLC for itself and other IHOP en clo Rober 233 S. Wacker Dr. Suite 7800 Chicago, IL 60606 | Unsecured | Claim #4 filed by IHOP Franchising , LLC for itself and other IHOP en, Amount claimed: $18480.00 (wowchuk McDonald, Stefanie) | $0.00 | $18,480.00 | $18,480.00 |
| HAL - 4<br>400<br>7100 | IHOP Franchising, LLC for itself and other IHOP en clo Rober 233 S. Wacker Dr. Suite 7800 Chicago, IL 60606 | Unsecured | | $0.00 | $67,863.59 | $67,863.59 |
| AEE - 1<br>400<br>7100 | COMMONWEALTH EDISON 3 LINCOLN CENTER ATTN: BANKRUPTCY DEPARTMENT OAKBROOK TERRACE, IL 60181 | Unsecured | Claim #1 filed by Commonwealth Edison, Amount claimed: $1461.97 (Thometz, Richard) | $0.00 | $1,461.97 | $1,461.97 |
| HAL - 2U<br>400<br>7100 | DEPARTMENT OF THE TREASURY-INTERNAL PO BOX 7346 PHILADELPHIA, PA  19101 | Unsecured | | $0.00 | $1,356.00 | $1,356.00 |
| AEE - 3U<br>400<br>7100 | DEPARTMENT OF TREASURY Internal Revenue Service PO Box 7346 Philadelphia, PA  19101-7346 | Unsecured | | $0.00 | $844.12 | $844.12 |
| 300<br>7100 | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA  19114 | Unsecured | Claim #1 filed by Department of Treasury-Internal Revenue Service, Amount claimed: $11370.05 (Hayes, Bruce) | $11,370.05 | $11,370.05 | $11,370.05 |
| MAH - 2U<br>300<br>7100 | Department of Treasury Internal Revenue Service PO Box 7346 Philadelphia, PA 19114 | Unsecured | | $0.00 | $5,682.64 | $5,628.64 |
| SAB - 2U<br>300<br>7100 | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19114 | Unsecured | | $0.00 | $16,842.66 | $16,842.66 |

Printed: July 20, 2018

UST Form 101-7-TFR (5/1/2011) (Page: 24)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                              Date: July 20, 2018
Debtor Name: A & F ENTERPRISES, INC. II
Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| EPE - 2U 400 7100 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Unsecured | | $0.00 | $269.83 | $269.83 |
| ELS - 1U 400 7100 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Unsecured | | $0.00 | $107.33 | $107.33 |
| HAL - 6 400 7100 | U. S. Dept of Labor Wage and Hour Administrator Eileen Hurle 230 S. Dearborn St., Suite 844 Chicago, IL 60604 | Unsecured | | $0.00 | $9,564.24 | $9,564.24 |
| HAL - 3 400 7100 | U. S. Dept of Labor Wage and Hour Administrator Eileen Hurle 230 S. Dearborn St., Suite 844 Chicago, IL 60604 | Unsecured | | $0.00 | $9,564.24 | $9,564.24 |
| AEA - 3 400 7100 | IHOP FRANCHISING, LLC C/O ROBERT E. RICHARDS DENTONS US LLP 233 S. WACKER DR., SUITE 7800 CHICAGO, IL 60606 | Unsecured | | $0.00 | $112,079.64 | $112,079.64 |
| SAB - 1U 300 7100 | IL Dept. of Rev. Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | Unsecured | | $0.00 | $25.00 | $25.00 |
| 300 7100 | ILLINOIS DEPARTMENT OF EMPLOYMENT S 33 South State Street Chicago, Illinois  60603 | Unsecured | Claim #7 filed by Illinois Department of Security, Amount claimed: $4339.45 (Cruz, Lourdes) | $0.00 | $0.00 | $0.00 |
| AEE - 7U 400 7100 | ILLINOIS DEPARTMENT OF EMPLOYMENT S 33 South State Street Chicago, Illinois  60603 | Unsecured | | $0.00 | $202.33 | $202.33 |
| AEE - 7P 400 7100 | ILLINOIS DEPARTMENT OF EMPLOYMENT S 33 South State Street Chicago, Illinois  60603 | Unsecured | | $0.00 | $4,137.72 | $4,137.72 |

Printed: July 20, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                                                   Date: July 20, 2018

Debtor Name: A & F ENTERPRISES, INC. II

Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| AEA -6 400 7200 | ILLINOIS DEPARTMENT OF EMPLOYMENT S 33 South State Street Chicago, Illinois 60603 | Unsecured | Claim #6 filed by Illinois Department of Employment Security, Amount claimed: $1005.37 (Yabes, Amelia) | $0.00 | $1,005.37 | $1,005.37 |
| ELH - 6U 400 7100 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST., 10TH FLR COLL. BANKRUPTC CHICAGO, ILLINOIS 60603 ATTN. AMELIA T. YABES | Unsecured | | $0.00 | $260.00 | $260.00 |
| EPE - 1U 400 7100 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO, IL 60664-0338 | Unsecured | | $0.00 | $855.52 | $855.52 |
| AEE - 2U 400 7100 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO, IL 60664-0338 | Unsecured | | $0.00 | $706.24 | $706.24 |
| AEA - 2U 400 7100 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | Unsecured | | $0.00 | $337.12 | $337.12 |
| 300 7100 | ILLINOIS DEPARTMENT OF REVENUE <B>(ADMINISTRATIVE)</B> BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | Unsecured | Claim #4 filed by Illinois Department of Revenue, Admin claimed #18534.92 (woods, Sharity) | $18,534.92 | $0.00 | $0.00 |
| 300 7100 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO, IL 60664-0338 | Unsecured | Claim # 2 filed by Illinois Department of Revenue, Amount claimed 24327.57 (Woods, Sharity) Amended Claim #2 filed by Illinois Department of Revenue, Amount Claimed: $13486.12 | $13,486.12 | $13,149.00 | $13,149.00 |
| HAL - 1U 400 7100 | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | Unsecured | | $0.00 | $214.76 | $214.76 |
| ELH - 1U 400 7100 | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | Unsecured | | $0.00 | $69.52 | $69.52 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                                                    Date: July 20, 2018

Debtor Name: A & F ENTERPRISES, INC. II

Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| ELH - 1P 400 7100 | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | Unsecured | | $0.00 | $6,397.43 | $6,397.43 |
| MAH - 1 400 7100 | PNC BANK PO BOX 94982 CLEVELAND, OH 44101 | Unsecured | | $0.00 | $4,524.00 | $4,524.00 |
| ELH - 5 400 7100 | WAGE AND HOUR ADMINISTATOR U.S.DEPT OF LABOR SOLICITOR"S OFFICE EILEEN HURLEY 230 S. DEARBORN ST., SUITE 844 CHICAGO, IL 60604 | Unsecured | | $0.00 | $14,097.93 | $14,097.93 |
| ELH - 3 400 7100 | WAGE AND HOUR ADMINISTATOR U.S.DEPT OF LABOR SOLICITOR"S OFFICE EILEEN HURLEY 230 S. DEARBORN ST., SUITE 844 CHICAGO, IL 60604 | Unsecured | | $0.00 | $14,097.93 | $14,097.93 |
| 1 400 7100 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE PO BOX 7396 PHILADELPHIA, PA 19101-7346 | Unsecured | | $0.00 | $195.00 | $195.00 |
| 2U 400 7100 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | Unsecured | | $0.00 | $520.70 | $520.70 |
| 4 400 7100 | CHASE PAYMENTECH, LLC ATTN: LAZONIA CLARK 14221 DALLAS PARKWAY, BUILDING II DALLAS, TX 75254 | Unsecured | | $0.00 | $1.00 | $1.00 |
| 6U 400 7100 | MARK ODZOA DAVI LAW GROUP 28371 DAVIS PARKWAY SUITE 103 WARRENVILLE, IL 60555 | Unsecured | Unsecured portion of Claim | $0.00 | $83,795.25 | $83,795.25 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                      Date: July 20, 2018

Debtor Name: A & F ENTERPRISES, INC. II

Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 7<br>400<br>7100 | ILLINOIS AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | Unsecured | | $0.00 | $743.54 | $743.54 |
| 8<br>400<br>7100 | MID AMERICA BANK<br>ATTY PAUL W<br>SCHWARZENBART<br>LEE, KILKELLY, PAULSON &<br>YOUNGER, SC<br>PO BOX 2189<br>MADISON, WI 53701-2189 | Unsecured | | $0.00 | $1,358,312.27 | $1,358,312.27 |
| 9<br>400<br>7100 | COMMONWEALTH EDISON<br>3 LINCOLN CENTER<br>ATTN: BANKRUPTCY<br>DEPARTMENT<br>OAKBROOK TERRACE, IL<br>60181 | Unsecured | | $0.00 | $3,750.56 | $3,750.56 |
| 11<br>400<br>7100 | IHOP FRANCHISING, LLC<br>C/O ROBERT E. RICHARDS<br>DENTONS US LLP<br>233 S. WACKER DR., SUITE<br>7800<br>CHICAGO, IL 60606 | Unsecured | | $0.00 | $1,272,925.20 | $1,272,925.20 |
| 12U<br>400<br>7100 | IHOP FRANCHISING, LLC<br>C/O ROBERT E. RICHARDS<br>DENTONS US LLP<br>233 S. WACKER DR., SUITE<br>7800<br>CHICAGO, IL 60606 | Unsecured | Unsecured portion of Claim | $0.00 | $420,969.00 | $420,969.00 |
| 13U<br>400<br>7100 | DEPARTMENT OF TREASURY-<br>INTERNAL REVENUE SERVICE<br><B>(ADMINISTRATIVE)</B><br>PO BOX 7346<br>PHILADELPHIA, PA 19101 | Unsecured | Unsecured portion of Claim | $0.00 | $2,943.35 | $2,943.35 |
| 14<br>400<br>7100 | COMMONWEALTH EDISON CO<br>3 LINCOLN CENTER<br>ATTN: BANKRUPTCY<br>SECTION<br>OAKBROOK TERRACE, IL<br>60181 | Unsecured | | $0.00 | $17,930.69 | $17,930.69 |
| 15U<br>400<br>7100 | MARK ODZGA<br>DAVI LAW GROUP LLC<br>1776-A S. NAPERVILLE ROAD,<br>SUITE 105<br>WHEATON, IL 60189 | Unsecured | Unsecured portion of claim | $0.00 | $83,795.25 | $83,795.25 |

Page 14

Printed: July 20, 2018

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-07930-7-DRC                                                Date: July 20, 2018

Debtor Name: A & F ENTERPRISES, INC. II

Claims Bar Date: 1/2/2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 16 400 7100 | United States Department of Labor Wage and Hour Administrator c/o EILEEN HURLEY US DEPT OF LABOR SOLICITOR"S OFFICE 230 S. DEARBORN ST, SUITE 844 CHICAGO, IL 60604 | Unsecured | | $0.00 | $10,944.70 | $10,944.70 |
| 26 400 7100 | ILLINOIS DEPT OF EMPLOYMENT SECURITY 33 S. STATE STREET, 1OTH FL BKRY CHICAGO,  IL  60603 | Unsecured | Unsecured Portion of Claim | $0.00 | $240.00 | $240.00 |
| | Case Totals | | | $162,167.78 | $7,302,444.00 | $7,281,123.61 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

**UST Form 101-7-TFR (5/1/2011)** *(Page: 29)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-07930
Case Name: A & F ENTERPRISES, INC. II
Trustee Name: Frances Gecker, Trustee

Balance on hand                                    $            25,459.61

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| MAH - 4 | INLAND BANK AND TRUST | $    262,633.41 | $    262,633.41 | $    0.00 | $    0.00 |

Total to be paid to secured creditors              $            0.00

Remaining Balance                                  $            25,459.61

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Frances Gecker | $    29,574.48 | $    0.00 | $    16,034.61 |
| Fees: OFFICE OF THE U. S. TRUSTEE | $    9,425.00 | $    0.00 | $    9,425.00 |

Total to be paid for chapter 7 administrative expenses    $            25,459.61

Remaining Balance                                  $            0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm):  ALAN D. LASKO & ASSOCIATES P. C. | $    36.88 | $    36.88 | $    0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm):  ALAN D. LASKO & ASSOCIATES P. C. | $     41,780.45 | $     41,780.45 | $          0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): GRIECO | $   157,485.18 | $   157,485.18 | $          0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): MUCH SHELIST | $     43,694.87 | $     43,694.87 | $          0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): O'ROURKE | $     75,784.43 | $     75,784.43 | $          0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): NEAL WOLFE | $   168,789.32 | $   168,789.32 | $          0.00 |
| Prior Chapter Other State or Local Taxes: ILLINOIS DEPARTMENT OF EMPLOYMENT S | $       7,042.32 | $            0.00 | $          0.00 |
| Prior Chapter Other State or Local Taxes: ILLINOIS DEPARTMENT OF REVENUE | $     31,869.31 | $            0.00 | $          0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service: DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $     10,626.13 | $            0.00 | $          0.00 |
| Prior Chapter Other State or Local Taxes: ILLINOIS DEPARTMENT OF REVENUE | $     23,001.34 | $            0.00 | $          0.00 |
| Prior Chapter Other State or Local Taxes: ILLINOIS DEPT OF EMPLOYMENT SECURITY | $       2,335.62 | $            0.00 | $          0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service: UNITED STATES TREASURY | $     11,330.72 | $     11,330.72 | $          0.00 |
| Prior Chapter Other State or Local Taxes: Illinois Department of Revenue Bankruptcy Section | $     20,111.92 | $            0.00 | $          0.00 |
| Prior Chapter Other State or Local Taxes: Illinois Dept of Employment Security (ADMINISTRATIVE) | $       2,791.87 | $            0.00 | $          0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Other State or Local Taxes: Illinois Dept. of Employment Security | $        6,697.05 | $          0.00 | $          0.00 |

Total to be paid for prior chapter administrative expenses        $_____ 0.00

Remaining Balance        $_____ 0.00

 

     In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 2,400,418.70  must be paid in advance of any dividend to general (unsecured) creditors.

     Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 24 | TAX FIELD | $          900.00 | $          0.00 | $          0.00 |
| 25 | TAX FIELD | $          900.00 | $          0.00 | $          0.00 |
| AEA - 1 | DEPARTMENT OF TREASURY | $       11,370.05 | $          0.00 | $          0.00 |
| AEA - 2P | ILLINOIS DEPARTMENT OF REVENUE | $       13,149.00 | $          0.00 | $          0.00 |
| AEA - 5 | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $        5,281.20 | $          0.00 | $          0.00 |
| AEE - 2 | ILLINOIS DEPARTMENT OF REVENUE | $       11,185.00 | $          0.00 | $          0.00 |
| AEE - 3P | DEPARTMENT OF TREASURY | $        9,222.73 | $          0.00 | $          0.00 |
| AEE - 5 | DEPARTMENT OF TREASURY | $        6,316.92 | $          0.00 | $          0.00 |
| ELH - 6P | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | $        1,080.36 | $          0.00 | $          0.00 |
| ELS - 1P | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $        4,767.45 | $          0.00 | $          0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| ELS - 3 | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $ 48,591.54 | $ 0.00 | $ 0.00 |
| EPE - 1P | ILLINOIS DEPARTMENT OF REVENUE | $ 18,332.52 | $ 0.00 | $ 0.00 |
| EPE - 2P | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $ 1,582.41 | $ 0.00 | $ 0.00 |
| EPE - 5 | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $ 25,699.85 | $ 0.00 | $ 0.00 |
| HAL - 1P | Illinois Department of Revenue Bankruptcy Section | $ 9,576.00 | $ 0.00 | $ 0.00 |
| HAL - 2P | DEPARTMENT OF THE TREASURY-INTERNAL | $ 1,037.87 | $ 0.00 | $ 0.00 |
| MAH - 2P | Department of Treasury Internal Revenue Service | $ 10,217.96 | $ 0.00 | $ 0.00 |
| MAH - 5 | DEPARTMENT OF TREASURY | $ 21,803.11 | $ 0.00 | $ 0.00 |
| SAB - 1P | IL Dept. of Rev. | $ 7,554.50 | $ 0.00 | $ 0.00 |
| SAB - 2P | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $ 24,516.87 | $ 0.00 | $ 0.00 |
| SAB - 5 | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $ 18,605.55 | $ 0.00 | $ 0.00 |
| 2P | ILLINOIS DEPARTMENT OF REVENUE | $ 8,969.00 | $ 0.00 | $ 0.00 |
| 6 | MARK ODZOA | $ 1,015,700.00 | $ 0.00 | $ 0.00 |
| 10 | United States Department of Labor | $ 10,944.70 | $ 0.00 | $ 0.00 |
| 12 | IHOP FRANCHISING, LLC | $ 71,610.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 15 | MARK ODZGA | $ 1,015,700.00 | $ 0.00 | $ 0.00 |
| 18 | SAMER FARROUKH | $ 2,816.90 | $ 0.00 | $ 0.00 |
| 19 | MONDER MANNA | $ 7,035.10 | $ 0.00 | $ 0.00 |
| 20 | MONDER MANNA | $ 4,889.62 | $ 0.00 | $ 0.00 |
| 21 | MONDER MANNA | $ 7,035.10 | $ 0.00 | $ 0.00 |
| 22 | MONDER MANNA | $ 4,027.39 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors $ 0.00

Remaining Balance $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 3,988,229.11 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 0.00 | $ 0.00 | $ 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | $ 0.00 | $ 0.00 | $ 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | $ 13,149.00 | $ 0.00 | $ 0.00 |
| | IHOP Franchising, LLC for itself and other IHOP en clo Rober | $ 0.00 | $ 0.00 | $ 0.00 |
| | DEPARTMENT OF TREASURY | $ 11,370.05 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| MAH - 2U | Department of Treasury Internal Revenue Service | $ 5,628.64 | $ 0.00 | $ 0.00 |
| SAB - 1U | IL Dept. of Rev. | $ 25.00 | $ 0.00 | $ 0.00 |
| SAB - 2U | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $ 16,842.66 | $ 0.00 | $ 0.00 |
| AEA - 2U | ILLINOIS DEPARTMENT OF REVENUE | $ 337.12 | $ 0.00 | $ 0.00 |
| AEA - 3 | IHOP FRANCHISING, LLC | $ 112,079.64 | $ 0.00 | $ 0.00 |
| AEE - 1 | COMMONWEALTH EDISON | $ 1,461.97 | $ 0.00 | $ 0.00 |
| AEE - 2U | ILLINOIS DEPARTMENT OF REVENUE | $ 706.24 | $ 0.00 | $ 0.00 |
| AEE - 3U | DEPARTMENT OF TREASURY | $ 844.12 | $ 0.00 | $ 0.00 |
| AEE - 4 | IHOP Franchising, LLC for itself and other IHOP en clo Rober | $ 18,480.00 | $ 0.00 | $ 0.00 |
| AEE - 7P | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 4,137.72 | $ 0.00 | $ 0.00 |
| AEE - 7U | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 202.33 | $ 0.00 | $ 0.00 |
| ELH - 1P | INTERNAL REVENUE SERVICE | $ 6,397.43 | $ 0.00 | $ 0.00 |
| ELH - 1U | INTERNAL REVENUE SERVICE | $ 69.52 | $ 0.00 | $ 0.00 |
| ELH - 3 | WAGE AND HOUR ADMINISTATOR | $ 14,097.93 | $ 0.00 | $ 0.00 |
| ELH - 4 | IHOP Franchising, LLC for itself and other IHOP en clo Rober | $ 83,222.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| ELH - 5 | WAGE AND HOUR ADMINISTATOR | $ 14,097.93 | $ 0.00 | $ 0.00 |
| ELH - 6U | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | $ 260.00 | $ 0.00 | $ 0.00 |
| ELS - 1U | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $ 107.33 | $ 0.00 | $ 0.00 |
| ELS - 2 | IHOP Franchising, LLC for itself and other IHOP en clo Rober | $ 70,200.00 | $ 0.00 | $ 0.00 |
| EPE - 1U | ILLINOIS DEPARTMENT OF REVENUE | $ 855.52 | $ 0.00 | $ 0.00 |
| EPE - 2U | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $ 269.83 | $ 0.00 | $ 0.00 |
| EPE - 3 | IHOP Franchising, LLC for itself and other IHOP en clo Rober | $ 73,540.00 | $ 0.00 | $ 0.00 |
| HAL - 1U | Illinois Department of Revenue Bankruptcy Section | $ 214.76 | $ 0.00 | $ 0.00 |
| HAL - 2U | DEPARTMENT OF THE TREASURY-INTERNAL | $ 1,356.00 | $ 0.00 | $ 0.00 |
| HAL - 3 | U. S. Dept of Labor Wage and Hour Administrator Eileen Hurle | $ 9,564.24 | $ 0.00 | $ 0.00 |
| HAL - 4 | IHOP Franchising, LLC for itself and other IHOP en clo Rober | $ 67,863.59 | $ 0.00 | $ 0.00 |
| HAL - 5 | Travelers Indemnity Company c/o RMS Bankruptcy Recovery Serv | $ 9,539.09 | $ 0.00 | $ 0.00 |
| HAL - 6 | U. S. Dept of Labor Wage and Hour Administrator Eileen Hurle | $ 9,564.24 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| MAH - 1 | PNC BANK | $          4,524.00 | $          0.00 | $          0.00 |
| MAH - 3 | IHOP Franchising, LLC IHOP entities c/o Robert E. Richards D | $        105,518.00 | $          0.00 | $          0.00 |
| SAB - 3 | IHOP Franchising, LLC for itself and other IHOP en clo Rober | $         74,636.70 | $          0.00 | $          0.00 |
| 1 | DEPARTMENT OF THE TREASURY | $            195.00 | $          0.00 | $          0.00 |
| 2U | ILLINOIS DEPARTMENT OF REVENUE | $            520.70 | $          0.00 | $          0.00 |
| 4 | CHASE PAYMENTECH, LLC | $              1.00 | $          0.00 | $          0.00 |
| 6U | MARK ODZOA | $         83,795.25 | $          0.00 | $          0.00 |
| 7 | ILLINOIS AMERICAN WATER | $            743.54 | $          0.00 | $          0.00 |
| 8 | MID AMERICA BANK | $      1,358,312.27 | $          0.00 | $          0.00 |
| 9 | COMMONWEALTH EDISON | $          3,750.56 | $          0.00 | $          0.00 |
| 11 | IHOP FRANCHISING, LLC | $      1,272,925.20 | $          0.00 | $          0.00 |
| 12U | IHOP FRANCHISING, LLC | $        420,969.00 | $          0.00 | $          0.00 |
| 13U | DEPARTMENT OF TREASURY-INTERNAL REVENUE SERVICE | $          2,943.35 | $          0.00 | $          0.00 |
| 14 | COMMONWEALTH EDISON CO | $         17,930.69 | $          0.00 | $          0.00 |
| 15U | MARK ODZGA | $         83,795.25 | $          0.00 | $          0.00 |
| 16 | United States Department of Labor | $         10,944.70 | $          0.00 | $          0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 26 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | $ 240.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors                $_____ 0.00

Remaining Balance                $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 1,005.37  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| AEA -6 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 1,005.37 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors                $_____ 0.00

Remaining Balance                $_____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE